

**EXHIBIT J-9**

Client Name: Alicia Gordo

**ALL VIP CARE & STAFFING  WEEKLY VISIT RECORD**

Week of 08.21.22 through 08.25.22

| DATE | Mon | Tue | Wed | Thu | Fri | Sat | Sun | OBSERVATIONS |
|---|---|---|---|---|---|---|---|---|
| | 10 am | 11 am | 11 am | 11 am | 11 am | | | |
| TIME IN | 6 pm | 6 pm | 6 pm | 6 pm | 6 pm | | | |
| TIME OUT | | | | | | | | |
| ACTIVITIES | | | | | | | | |
| Temperature | | | | | | | | |
| BP | | | | | | | | |
| Pulse | ✓ | | | | | | | |
| Respirations | | | | | | | | |
| Last BM | | | | | | | | |
| Bed bath | | | | | | | | |
| Shower-assisting | | | | | | | | |
| Shower chair | | | | | | | | |
| Tub bath | ✓ | | | | | | | |
| Shampoo hair | ✓ | | | | | | | |
| Dry hair | | | | | | | | |
| Set hair | ✓ | | | | | | | |
| Brush and style hair | ✓ | | | | | | | |
| Shave | ✓ | | | | | | | |
| Nail care ___ not cut nails | ✓ | | | | | | | |
| Brush teeth/dentures | | | | | | | | |
| Check pressure areas | | | | | | | | |
| Checked pressure areas | | | | | | | | |
| Assist with walking | | | | | | | | |
| Assist with transferring | | | | | | | | |
| Hoyer lift | | | | | | | | |
| Assisted with dressing | | | | | | | | |
| Assisted with toileting | | | | | | | | |
| Assisted with feeding | | | | | | | | |
| Weigh client | | | | | | | | |
| Assist with self administration of medications | | | | | | | | |
| Ambulation aid  W/C  Walker  Cane | | | | | | | | |
| Meal preparation | ✓ | | | | | | | |
| Vacuum and dust | | | | | | | | |
| Laundry | | | | | | | | |
| Change bed linen | ✓ | | | | | | | |
| Transportation | | | | | | | | |
| Grocery shopping | | | | | | | | |
| Loss/Increase fluids | | | | | | | | |
| Urodon't assess oriented | | | | | | | | |
| Shopping | | | | | | | | |
| Outdoor recreation | | | | | | | | |
| Assist with meal | | | | | | | | |
| Other | | | | | | | | |

Aide/Companion Signature/Title: _____  Date: 08.21.22

Client Signature: _____  Date: 08.25.22

**ALL VIP CARE & STAFFING   WEEKLY VISIT RECORD**

Client Name: Aldo Soto

Week of 03/14/22 through 03/18/22

| ACTIVITIES | MON | TUES | WED | THUR | FRI | SAT | SUN | OBSERVATIONS |
|---|---|---|---|---|---|---|---|---|
| DATE | | | | | | | | |
| TIME IN | 10AM | 10AM | 10AM | 10AM | 10AM | | | |
| TIME OUT | 6PM | 6PM | 6PM | 6PM | 6PM | | | |
| Temperature | | | | | | | | |
| BP | | | | | | | | |
| Pulse | | | | | | | | |
| Respirations | | | | | | | | |
| Last BM | | | | | | | | |
| Bed bath | | | | | | | | |
| Shower-standing | | | | | | | | |
| Shower-chair | | | | | | | | |
| Tub bath | | | | | | | | |
| Shampoo hair | ✓ | | | | | | | |
| Dry hair | ✓ | | | | | | | |
| Set hair | | | | | | | | |
| Brush and style hair | ✓ | | | | | | | |
| Shave | | | | | | | | |
| Nail care ___ Do not cut nails | ✓ | | | | | | | |
| Brush teeth/dentures | | | | | | | | |
| Check pressure areas | | | | | | | | |
| Checked pressure areas | | | | | | | | |
| Assist with walking | | | | | | | | |
| Assist with transferring | | | | | | | | |
| Hoyer lift | | | | | | | | |
| Assisted with dressing | | | | | | | | |
| Assisted with toileting | | | | | | | | |
| Assisted with feeding | | | | | | | | |
| Weigh client | | | | | | | | |
| Assist with self administration of medications | | | | | | | | |
| Ambulation assist: W/C, Walker, Cane | | | | | | | | |
| Meal preparation | | | | | | | | |
| Vacuum and dust | ✓ | | | | | | | |
| Laundry | | | | | | | | |
| Change bed linens | | | | | | | | |
| Transportation | | | | | | | | |
| Grocery shopping | | | | | | | | |
| Limit/Encourage fluids | | | | | | | | |
| Doctor's appointments | | | | | | | | |
| Shopping | | | | | | | | |
| Outdoor recreation | | | | | | | | |
| Assist with mail | | | | | | | | |
| Other | | | | | | | | |

Aide/Companion Signature/Title: _____ HHA   Date 03-14-22

Client Signature: _____   Date 03·18·22

**ALL VIP CARE & STAFFING   WEEKLY VISIT RECORD**

Client Name: Alicia Soto

Week of 03/21/22 through 03/25/22

| | Mon | TUES | WED | THUR | FRI | SAT | SUN | OBSERVATIONS |
|---|---|---|---|---|---|---|---|---|
| DATE | 10am | 10am | 10am | 10am | 10am | | | |
| TIME IN | 6pm | 6pm | 6pm | 6pm | 6pm | | | |
| TIME OUT | | | | | | | | |
| ACTIVITIES | | | | | | | | |
| Temperature | | | | | | | | |
| BP | | | | | | | | |
| Pulse | | | | | | | | |
| Respirations | | | | | | | | |
| Last BM | | | | | | | | |
| Bed bath | | | | | | | | |
| Shower-stand | ✓ | | | | | | | |
| Shower-chair | ✓ | | | | | | | |
| Tub bath | | | | | | | | |
| Shampoo hair | ✓ | | | | | | | |
| Dry hair | ✓ | | | | | | | |
| Set hair | ✓ | | | | | | | |
| Brush and style hair | ✓ | | | | | | | |
| Shave | | | | | | | | |
| Nail care ___ Do not cut nails | ✓ | | | | | | | |
| Brush teeth/dentures | ✓ | | | | | | | |
| Check pressure areas | | | | | | | | |
| Checked pressure areas | | | | | | | | |
| Assist with washing | | | | | | | | |
| Assist with transferring | | | | | | | | |
| Hoyer lift | | | | | | | | |
| Assisted with dressing | | | | | | | | |
| Assisted with toileting | | | | | | | | |
| Assisted with feeding | ✓ | | | | | | | |
| Weigh client | ✓ | | | | | | | |
| Assist with self administration of medications | | | | | | | | |
| Ambulation assist  W/C  Walker  Cane | | | | | | | | |
| Meal preparation | ✓ | | | | | | | |
| Vacuum and dust | ✓ | | | | | | | |
| Laundry | | | | | | | | |
| Change bed linens | | | | | | | | |
| Transportation | | | | | | | | |
| Grocery shopping | | | | | | | | |
| Limit/Encourage fluids | | | | | | | | |
| Doctor's appointments | | | | | | | | |
| Shopping | | | | | | | | |
| Outdoor recreation | | | | | | | | |
| Assist with meal | | | | | | | | |
| Other | | | | | | | | |

Aide/Companion Signature/Title: _Luigi Silva_ HHA   Date 03-21-22

Client Signature: _____   Date 03-25-22

ALL VIP CARE & STAFFING  WEEKLY VISIT RECORD

Client Name: Alicia

Week of 03-24-22 through 03-30-22

| DATE | | SUN | MON | TUE | WED | THUR | FRI | SAT | RUN | OBSERVATIONS |
|---|---|---|---|---|---|---|---|---|---|---|
| TIME IN | | | | 8:00am | | | | | | |
| TIME OUT | | | | 6:00pm | | | | | | |
| ACTIVITIES | | | | | | | | | | |
| Temperature | | | | | | | | | | |
| BP | | | | | | | | | | |
| Pulse | | | | | | | | | | |
| Respirations | | | | | | | | | | |
| Last BM | | | | | | | | | | |
| Bed bath | | | | | | | | | | |
| Shower/assist | | | | | | | | | | |
| Shower/chair | | | | | | | | | | |
| Tub bath | | | | | | | | | | |
| Shampoo hair | | | | | | | | | | |
| Dry hair | | | | | | | | | | |
| Set hair | | | | | | | | | | |
| Brush and style hair | | | | | | | | | | |
| Shave | | | | | | | | | | |
| Nail care - do not cut nails | | | | ✓ | | | | | | |
| Brush teeth/dentures | | | | | | | | | | |
| Check pressure areas | | | | ✓ | | | | | | |
| Assist with washing | | | | | | | | | | |
| Assist with transferring | | | | | | | | | | |
| Hoyer lift | | | | | | | | | | |
| Assisted with dressing | | | | ✓ | | | | | | |
| Assisted with undressing | | | | | | | | | | |
| Assisted with feeding | | | | | | | | | | |
| Weigh client | | | | | | | | | | |
| Assist with self administration of medications | | | | ✓ | | | | | | |
| Ambulation assist  W/C Walker Cane | | | | | | | | | | |
| Meal preparation | | | | ✓ | | | | | | |
| Vacuum and dust | | | | | | | | | | |
| Laundry | | | | ✓ | | | | | | |
| Change bed linens | | | | | | | | | | |
| Transportation | | | | | | | | | | |
| Grocery shopping | | | | | | | | | | |
| Limit/Knowing funds | | | | | | | | | | |
| Doctor's appointments | | | | | | | | | | |
| Shopping | | | | | | | | | | |
| Outdoor recreation | | | | | | | | | | |
| Assist with mail | | | | | | | | | | |
| Other | | | | | | | | | | |

Aide/Companion Signature/Title: _____  Date 03-24

Client Signature: _____ HHA  Date 03-3



ALL VIP CARE & STAFFING  WEEKLY VISIT RECORD

Client Name _Alicia_

Week of _28.02.22_ through _04.03.22_

| DATE | MON | TUES | WED | THUR | FRI | SAT | SUN | OBSERVATIONS |
|---|---|---|---|---|---|---|---|---|
| TIME IN | 10am | 10am | 10am | 10am | 9am | | | |
| TIME OUT | 6 pm | 6 pm | 6 pm | 6.3m | 6.pm | | | |
| ACTIVITIES | | | | | | | | |
| Temperature | | | | | | | | |
| BP | | | | | | | | |
| Pulse | | | | | | | | |
| Respirations | | | | | | | | |
| Last BM | | | | | | | | |
| Bed bath | | | | | | | | |
| Shower-standing | | | | | | | | |
| Shower-chair | | | | | | | | |
| Tub bath | | | | | | | | |
| Shampoo hair | ✓ | | | | | | | |
| Dry hair | ✓ | | | | | | | |
| Set hair | | | | | | | | |
| Brush and style hair | ✓ | | | | | | | |
| Shave | | | | | | | | |
| Nail care ___ Do not cut nails | ✓ | | | | | | | |
| Brush teeth/dentures | | | | | | | | |
| Check pressure areas | | | | | | | | |
| Checked pressure areas | | | | | | | | |
| Assist with walking | | | | | | | | |
| Assist with transferring | | | | | | | | |
| Hover lift | | | | | | | | |
| Assisted with dressing | | | | | | | | |
| Assisted with toileting | | | | | | | | |
| Assisted with feeding | | | | | | | | |
| Weigh client | | | | | | | | |
| Assist with self administration of medications | | | | | | | | |
| Ambulation assist  W/C Walker Cane | | | | | | | | |
| Meal preparation | ✓ | | | | | | | |
| Vacuum and dust | | | | | | | | |
| Laundry | ✓ | | | | | | | |
| Change bed linens | | | | | | | | |
| Transportation | | | | | | | | |
| Grocery shopping | | | | | | | | |
| Limit/Showering fluids | | | | | | | | |
| Doctor's appointments | | | | | | | | |
| Shopping | | | | | | | | |
| Outdoor recreation | | | | | | | | |
| Assist with meals | | | | | | | | |
| Other | | | | | | | | |

Aide/Companion Signature/Title _____ Date _28-02-22_

Client Signature _____ Date _04-03-22_

**ALL VIP CARE & STAFFING   WEEKLY VISIT RECORD**

Client Name _Alicia Soto_     Week of _04,11,22_ through _4,17,22_

| ACTIVITIES | Mon | Tues | Wed | Thur | Fri | Sat | Sun | OBSERVATIONS |
|---|---|---|---|---|---|---|---|---|
| DATE | 4/11 | 4/12 | 4/13 | 4/14 | 4/4 | | | |
| TIME IN | 10/am | 10/am | 10/am | 10am | 10am | | | |
| TIME OUT | 6/pm | 6/pm | 6/pm | 6/pm | 6/pm | | | |
| Temperature | | | | | | | | |
| BP | | | | | | | | |
| Pulse | | | | | | | | |
| Respirations | | | | | | | | |
| Last BM | | | | | | | | |
| Bed bath | | | | | | | | |
| Shower-standing | | | | | | | | |
| Shower-chair | | | | | | | | |
| Tub bath | | | | | | | | |
| Shampoo hair | | | | | | | | |
| Dry hair | | | | | | | | |
| Set hair | | | | | | | | |
| Brush and style hair | | | | | | | | |
| Shave | | | | | | | | |
| Nail care ___Do not cut nails | | | | | | | | |
| Brush teeth/dentures | | | | | | | | |
| Check pressure areas | | | | | | | | |
| Checked pressure areas | | | | | | | | |
| Assist with walking | | | | | | | | |
| Assist with transferring | | | | | | | | |
| Hoyer lift | | | | | | | | |
| Assisted with dressing | | | | | | | | |
| Assisted with toileting | | | | | | | | |
| Assisted with feeding | | | | | | | | |
| Weigh client | | | | | | | | |
| Assist with self-administration of medications | | | | | | | | |
| Ambulation assist  W/C  Walker  Cane | | | | | | | | |
| Meal preparation | | | | | | | | |
| Vacuum and dust | | | | | | | | |
| Laundry | | | | | | | | |
| Change bed linens | | | | | | | | |
| Transportation | | | | | | | | |
| Grocery shopping | | | | | | | | |
| Limit/Encourage fluids | | | | | | | | |
| Doctor's appointments | | | | | | | | |
| Shopping | | | | | | | | |
| Outdoor recreation | | | | | | | | |
| Assist with mail | | | | | | | | |
| Other | | | | | | | | |

Aide/Companion Signature/Title _____ HHA     Date _04/18/22_

Client Signature _____     Date _4/18/22_

ALL VIP CARE & STAFFING  WEEKLY VISIT RECORD

Client Name: ALICIA MELENDEZ

Week of 04/12/22 through 04/16/22

| DATE | | MON | TUE | WED | THUR | FRI | SAT | SUN | OBSERVATIONS |
|---|---|---|---|---|---|---|---|---|---|
| TIME IN | | 12 Am | 12 Am | 12 Am | 12 am | 8 Am | | | |
| TIME OUT | | 6 PM | 6 PM | 6 PM | 6 PM | 8 PM | | | 42 Hours |
| ACTIVITIES | | | | | | | | | |
| Temperature | | | | | | | | | |
| BP | | | | | | | | | |
| Pulse | | ✓ | ✓ | ✓ | ✓ | ✓ | | | |
| Respiration | | ✓ | ✓ | ✓ | ✓ | ✓ | | | |
| Last BM | | ✓ | ✓ | ✓ | ✓ | ✓ | | | |
| Bed bath | | | | | | | | | |
| Shower/showering | | | | | | | | | |
| Shower/shave | | ✓ | ✓ | ✓ | ✓ | ✓ | | | |
| Tub bath | | ✓ | ✓ | ✓ | ✓ | ✓ | | | |
| Shampoo hair | | ✓ | | ✓ | | ✓ | | | |
| Dry hair | | ✓ | | ✓ | | ✓ | | | |
| Set hair | | ✓ | | ✓ | ✓ | ✓ | | | |
| Brush and style hair | | | | | | | | | |
| Shave | | | | | | | | | |
| Nail care - Do not cut nails | | | | | | | | | |
| Brush teeth/oral care | | | | | | | | | |
| Check pressure areas | | | | | | | | | |
| Checked pressure areas | | | | | | | | | |
| Assist with toileting | | | | | | | | | |
| Assist with transferring | | ✓ | ✓ | ✓ | ✓ | | | | |
| Hoyer lift | | | | | | | | | |
| Assisted with dressing | | ✓ | ✓ | ✓ | ✓ | | | | |
| Assisted with feeding | | ✓ | ✓ | ✓ | ✓ | | | | |
| Assisted with grooming | | ✓ | ✓ | ✓ | ✓ | | | | |
| Weigh client | | | | | | | | | |
| Assist with self-administration of medication | | ✓ | ✓ | ✓ | ✓ | | | | |
| Ambulation w/o  W/C  Walker | | | | | | | | | |
| Cane | | ✓ | ✓ | ✓ | ✓ | | | | |
| Meal preparation | | | | | | | | | |
| Vacuum and dust | | | | | | | | | |
| Laundry | | | | ✓ | | | | | |
| Change bed linens | | | | | | | | | |
| Transportation | | | | | | | | | |
| Grocery shopping | | | | | | | | | |
| Take/accompany to bank | | | | | | | | | |
| Doctor's appointments | | | | | | | | | |
| Shopping | | | | | | | | | |
| Doctor/nurse visit | | | | | | | | | |
| Assist with meal | | ✓ | ✓ | ✓ | ✓ | | | | |
| Other | | | | | | | | | |

Aide/Companion Signature/Title: _____ IRINA

Client Signature: _____

Date: 04-12-22
Date: 04-16-22

ALL VIP CARE & STAFFING  WEEKLY VISIT RECORD

Client Name: _Angela Fernandez_

Week of 04/25/22 through 04/29/22

Observations: TOTAL 42 hours

Client Signature: _Angela Fernandez_   Date 04-25-22

Date 04-29-22

**ALL VIP CARE & STAFFING  WEEKLY VISIT RECORD**

Client Name _Abben Melendez_          Week of _05/02/22_ through _05/06/22_

| DATE | Mon | TUES | WED | THUR | FRI | SAT | SUN | OBSERVATIONS |
|---|---|---|---|---|---|---|---|---|
| TIME IN | 10am | 10am | 10am | 10am | 8:30am | | | |
| TIME OUT | 6:30 | 6:30 | 6:30 | 6:30 | 6:30pm | | | |
| ACTIVITIES | | | | | | | | |
| Temperature | | | | | | | | |
| BP | | | | | | | | |
| Pulse | | | | | | | | |
| Respirations | | | | | | | | |
| Last BM | | | | | | | | |
| Bed bath | | | | | | | | |
| Shower-standing | | | | | | | | |
| Shower-chair | | ✓ | | | | | | |
| Tub bath | | | | | | | | |
| Shampoo hair | | ✓ | | | | | | |
| Dry hair | | | | | | | | |
| Set hair | | | | | | | | |
| Brush and style hair | | ✓ | | | | | | |
| Shave | | | | | | | | |
| Nail care ___ Do not cut nails | | ✓ | | | | | | |
| Brush teeth/dentures | | | | | | | | |
| Check pressure areas | | | | | | | | |
| Checked pressure areas | | | | | | | | |
| Assist with walking | | | | | | | | |
| Assist with transferring | | | | | | | | |
| Hoyer lift | | | | | | | | |
| Assisted with dressing | | | | | | | | |
| Assisted with toileting | | | | | | | | |
| Assisted with feeding | | | | | | | | |
| Weigh client | | | | | | | | |
| Assist with self administration of medications | | | | | | | | |
| Ambulation assist  W/C Walker Cane | | | | | | | | |
| Meal preparation | | | | | | | | |
| Vacuum and dust | | | | | | | | |
| Laundry | | ✓ | | | | | | |
| Change bed linens | | | | | | | | |
| Transportation | | | | | | | | |
| Grocery shopping | | | | | | | | |
| Limit/Encourage fluids | | ✓ | | | | | | |
| Doctor's appointments | | | | | | | | |
| Shopping | | | | | | | | |
| Outdoor recreation | | | | | | | | |
| Assist with mail | | | | | | | | |
| Other | | | | | | | | |

Aide/Companion Signature/Title _____ HHA      Date _05-02-2_

Client Signature _Angela Melendez_            Date _05-06-_

**ALL VIP CARE & STAFFING  WEEKLY VISIT RECORD**

Client Name _Alicia Soto_          Week of _05/05/22_ through _05/06/22_

| | Mon | TUES | WED | THUR | FRI | SAT | SUN | OBSERVATIONS |
|---|---|---|---|---|---|---|---|---|
| DATE | | | | 05-5 | 05-6 | | | |
| TIME IN | | | | 6 pm | 10 am | | | 16. Hora. |
| TIME OUT | | | | | | | | |
| ACTIVITIES | | | | | | | | PENDIENTE. |
| Temperature | | | | | | | | |
| BP | | | | | | | | No. Pago. |
| Pulse | | | | | | | | |
| Respirations | | | | | | | | LA AGENCIA |
| Last BM | | | | | | | | |
| Bed bath | | | | | | | | |
| Shower-standing | | | | | | | | |
| Shower-chair | | | | | | | | |
| Tub bath | | | | | | | | |
| Shampoo hair | | | | | | | | |
| Dry hair | | | | | | | | |
| Set hair | | | | | | | | |
| Brush and style hair | | | | | | | | |
| Shave | | | | | | | | |
| Nail care ___Do not cut nails | | | | | | | | |
| Brush teeth/dentures | | | | | | | | |
| Check pressure areas | | | | | | | | |
| Checked pressure areas | | | | | | | | |
| Assist with walking | | | | | | | | |
| Assist with transferring | | | | | | | | |
| Hoyer lift | | | | | | | | |
| Assisted with dressing | | | | | | | | |
| Assisted with toileting | | | | | | | | |
| Assisted with feeding | | | | | | | | |
| Weigh client | | | | | | | | |
| Assist with self-administration of medications | | | | | | | | |
| Ambulation assist  W/C  Walker  Cane | | | | | | | | |
| Meal preparation | | | | | | | | |
| Vacuum and dust | | | | | | | | |
| Laundry | | | | | | | | |
| Change bed linens | | | | | | | | |
| Transportation | | | | | | | | |
| Grocery shopping | | | | | | | | |
| Limit/Encourage fluids | | | | | | | | |
| Doctor's appointments | | | | | | | | |
| Shopping | | | | | | | | |
| Outdoor recreation | | | | | | | | |
| Assist with mail | | | | | | | | |
| Other | | | | | | | | |

Aide/Companion Signature/Title _____ HHA.          Date _05-05-22_

Client Signature _____          Date _05-06-22_

**ALL VIP CARE & STAFFING  WEEKLY VISIT RECORD**

Client Name: _Yolanda Izirve_     Week of _4/26/22_ through _5/1/22_

| ACTIVITIES | Mon | TUES | WED | THUR | FRI | SAT | SUN | OBSERVATIONS |
|---|---|---|---|---|---|---|---|---|
| DATE | 4/25 | 4/26 | 4/27 | 4/28 | 4/29 | 4/30 | 5/1 | |
| TIME IN | 4AM | 5AM | 9M | | | | | |
| TIME OUT | 6AM | 8AM | 2AM | | | | | |
| ACTIVITIES | | | | | | | | |
| Temperature | | | | | | | | |
| BP | | | | | | | | |
| Pulse | | | | | | | | |
| Respirations | | | | | | | | |
| Last BM | | | | | | | | |
| Bed bath | | | | | | | | |
| Shower-standing | | | | | | | | |
| Shower-chair | | | | | | | | |
| Tub bath | | | | | | | | |
| Shampoo hair | | | | | | | | |
| Dry hair | | | | | | | | |
| Set hair | | | | | | | | |
| Brush and style hair | | | | | | | | |
| Shave | | | | | | | | |
| Nail care ___ Do not cut nails | | | | | | | | |
| Brush teeth/dentures | | / | | | | | | |
| Check pressure areas | | | | | | | | |
| Checked pressure areas | | | | | | | | |
| Assist with walking | / | | / | | | | | |
| Assist with transferring | | | | | | | | |
| Hoyer lift | | | | | | | | |
| Assisted with dressing | | | / | | | | | |
| Assisted with toileting | / | / | / | | | | | |
| Assisted with feeding | | | | | | | | |
| Weigh client | | | | | | | | |
| Assist with self-administration of medications | | | | | | | | |
| Ambulation assist  W/C Walker Cane | | | | | | | | |
| Meal preparation | | | | | | | | |
| Vacuum and dust | | | | | | | | |
| Laundry | | | | | | | | |
| Change bed linens | | | | | | | | |
| Transportation | | | | | | | | |
| Grocery shopping | | | | | | | | |
| Limit/Encourage fluids | | | | | | | | |
| Doctor's appointments | | | | | | | | |
| Shopping | | / | | | | | | |
| Outdoor recreation | | | | | | | | |
| Assist with mail | | | | | | | | |
| Other | | | | | | | | |

Aide/Companion Signature/Title _Cruz Valcides HHA_     Date_____

Client Signature _Asa M Rowland_     Date_____

**ALL VIP CARE & STAFFING WEEKLY VISIT RECORD**

Client Name: CESAR IZIQUE   Week of 4/25/22 through 5/1/22

| | Mon | Tues | Wed | Thur | Fri | Sat | Sun | INSTRUCTIONS |
|---|---|---|---|---|---|---|---|---|
| DATE | 4/25 | 4/26 | 4/27 | 4/28 | 4/29 | 4/30 | 5/1 | |
| TIME IN | 6AM | | 5AM | 5AM | | 11PM | 12AM | |
| TIME OUT | 6AM | | 8AM | 7AM | | 12AM | 2AM | |
| ACTIVITIES | | | | | | | | |
| Temperature | | | | | | | | |
| BP | | | | | | | | |
| Pulse | | | | | | | | |
| Respirations | | | | | | | | |
| Last BM | | | | | | | | |
| Bed bath | | | | | | | | |
| Shower-standing | | | | | | | | |
| Shower-chair | | | | | | | | |
| Tub bath | | | | | | | | |
| Shampoo hair | | | | | | | | |
| Dry hair | | | | | | | | |
| Set hair | | | | | | | | |
| Brush and style hair | | | | | | | | |
| Shave | | | | | | | | |
| Nail care ___ Do not cut nails | | | | | | | | |
| Brush teeth/dentures | | ✓ | | | | | | |
| Check pressure areas | | | | | | | | |
| Overbed pressure areas | | | | | | | | |
| Assist with walking | ✓ | | ✓ | ✓ | | | ✓ | |
| Assist with transferring | | | | | | | | |
| Hoyer lift | | | | | | | | |
| Assisted with dressing | | | | | | | | |
| Assisted with toileting | ✓ | | ✓ | ✓ | | ✓ | ✓ | |
| Assisted with feeding | | | | | | | | |
| Weigh client | | | | | | | | |
| Assist with self-administration of medications | | | | | | | | |
| Ambulation assist w/C Walker | | | | | | | | |
| Cane | | | | | | | | |
| Meal preparation | | | | | | | | |
| Vacuum and dust | | | | | | | | |
| Laundry | | | | | | | | |
| Change bed linens | | | | | | | | |
| Transportation | | | | | | | | |
| Grocery shopping | | | | | | | | |
| Limit/Encourage fluids | | | | | | | | |
| Doctor's appointments | | | | | | | | |
| Shopping | | ✓ | | | | | | |
| Outdoor recreation | | | | | | | | |
| Assist with mail | | | | | | | | |
| Other | | | | | | | | |

Aide/Companion Signature/Title: CRUZ VAdivies HHA   Date _____

Client Signature: ana M Rowland   Date _____



**ALL VIP CARE & STAFFING  WEEKLY VISIT RECORD**

Client Name: ANGELA Melendez          Week of 05/23/22 through 05/22/22

| ACTIVITIES | Mon | TUES | WED | THUR | FRI | SAT | SUN | OBSERVATIONS |
|---|---|---|---|---|---|---|---|---|
| DATE | 12am | 12m | 12m | 12m | 12m | 4m | | Total 44 hour |
| TIME IN | 8pm | 8pm | 8:pm | 8:pm | 8:04 | 4m | | |
| TIME OUT | | | | | | | | |
| Temperature | | | | | | | | |
| Pulse | | | | | | | | |
| BP | | | | | | | | |
| Respirations | | | | | | | | |
| Last BM | | | | | | | | |
| Bed bath | | | | | | | | |
| Shower-standing | | | | | | | | |
| Shower-chair | | ✓ | | | | ✓ | | |
| Tub bath | | | | | | | | |
| Shampoo hair | | | | | | | | |
| Dry hair | | | | | | | | |
| Set hair | | | | | | | | |
| Brush and style hair | | | | | | | | |
| Shave | | | | | | | | |
| Nail care___Do not cut nails | | | | | | | | |
| Brush teeth/dentures | | | | | | | | |
| Check pressure areas | | | | | | | | |
| Checked pressure areas | | | | | | | | |
| Assist with eating | ✓ | | ✓ | | | | | |
| Assist with transferring | | | | | | | | |
| Hoyer lift | | | | | | | | |
| Assisted with dressing | ✓ | | | ✓ | ✓ | | | |
| Assisted with toileting | | | | | | | | |
| Assisted with feeding | | | | | | | | |
| Weigh client | | | | | | | | |
| Assist with self administration of medications | | | | | | | | |
| Ambulation assist W/C Walker Cane | | | | | | | | |
| Meal preparation | | | | | | | | |
| Vacuum and dust | | | | | | | | |
| Laundry | | ✓ | | | | | | |
| Change bed linens | | | | | | | | |
| Transportation | | | | | | | | |
| Grocery shopping | | | | | | | | |
| Limit/Encourage fluids | | | | | | | | |
| Doctor's appointments | | | | | | | | |
| Shopping | | | | | | | | |
| Outdoor recreation | | | | | | | | |
| Assist with meals | | | | | | | | |
| Other | | | | | | | | |

Aide/Companion Signature/Title _____ HHA          Date 05-23-22

Client Signature  Angela Melendez          Date 05-27-22

## ALL VIP CARE & STAFFING  WEEKLY VISIT RECORD

Client Name ANGELA MELENDEZ          Week of 05/30/22 through 06/04/22

| ACTIVITIES | | Mon | TUES | WED | THUR | FRI | SAT | SUN | OBSERVATIONS |
|---|---|---|---|---|---|---|---|---|---|
| | | 8 | 8 | 8 | 8 | 8 | 2 | | |
| DATE | | 5/30 | 6/1 | | | | | | |
| TIME IN | | 12:pm | 12:pm | 12:pm | 12:pm | 12:pm | 4 pm | | 42. Horas. |
| TIME OUT | | 8:pm | 8:pm | 8:pm | 8:pm | 8:pm | 6 pm | | |
| Temperature | | | | | | | | | |
| BP | | | | | | | | | |
| Pulse | | | | | | | | | |
| Respirations | | | | | | | | | |
| Last BM | | | | | | | | | |
| Bed bath | | ✗ | ✗ | | | | | | |
| Shower-standing | | | | | | | | | |
| Shower-chair | | ✓ | ✓ | ✓ | | ✓ | | | |
| Tub bath | | ✓ | ✗ | | | | | | |
| Shampoo hair | | | | ✓ | | ✓ | | | |
| Dry hair | | ✓ | | ✓ | | ✓ | | | |
| Set hair | | | | | | | | | |
| Brush and style hair | | | | | | | | | |
| Shave | | | | | | | | | |
| Nail care ___ Do not cut nails | | | | | | | | | |
| Brush teeth/dentures | | | | | | | | | |
| Check pressure areas | | | | | | | | | |
| Checked pressure areas | | ✓ | | ✓ | ✓ | ✓ | | | |
| Assist with walking | | ✓ | | | | | | | |
| Assist with transferring | | | | | | | | | |
| Hoyer lift | | | | | | | | | |
| Assisted with dressing | | ✓ | ✓ | ✓ | ✓ | ✓ | | | |
| Assisted with toileting | | | | | | | | | |
| Assisted with feeding | | ✓ | ✓ | ✓ | ✓ | | | | |
| Weigh client | | | | | | | | | |
| Assist with self administration of medications | | ✓ | ✓ | ✓ | ✓ | ✓ | | | |
| Ambulation assist  W/C Walker Cane | | ✓ | | ✓ | ✓ | | | | |
| Meal preparation | | | | | | | | | |
| Vacuum and dust | | | | | ✓ | | | | |
| Laundry | | ✗ | ✗ | | | | | | |
| Change bed linens | | | | | | | | | |
| Transportation | | | | | | | | | |
| Grocery shopping | | | | ✓ | | | | | |
| Limit/Encourage fluids | | | | | | | | | |
| Doctor's appointments | | | | | | | | | |
| Shopping | | | | | | | | | |
| Outdoor recreation | | | | | | | | | |
| Assist with meal | | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | | |
| Other | | | | | | | | | |

Aide/Companion Signature/Title _____          Date 05-30-22

Client Signature _____          Date 06-04-22

## ALL VIP CARE & STAFFING  WEEKLY VISIT RECORD

Client Name ANGELA MELENDEZ   Week of 05/30/22 through 06/04/22

Horas   8  8  8  8  2

| | | Mon | TUES | WED | THUR | FRI | SAT | SUN | OBSERVATIONS |
|---|---|---|---|---|---|---|---|---|---|
| DATE | | 5/30 | 5/31 | 06/01 | 6/2 | 6/3 | | | |
| TIME IN | | 12:pm | 12pm | 12pm | 22pm | 4:pm | | | 42 Horas. |
| TIME OUT | | 8:pm | 8:pm | 8:pm | 8:pm | 6 pm | | | |
| ACTIVITIES | | | | | | | | | |
| Temperature | | | | | | | | | |
| BP | | | | | | | | | |
| Pulse | | | | | | | | | |
| Respirations | | | | | | | | | |
| Last BM | | | | | | | | | |
| Bed bath | | | | | | | | | |
| Shower-standing | | | | | | | | | |
| Shower-chair | | ✓ | ✓ | ✓ | ✓ | ✓ | | | |
| Tub bath | | | | | | | | | |
| Shampoo hair | | ✓ | ✓ | ✓ | ✓ | | | | |
| Dry hair | | | | | | | | | |
| Set hair | | | | | | | | | |
| Brush and style hair | | | | | | | | | |
| Shave | | | | | | | | | |
| Nail care ___ Do not cut nails | | | | | | | | | |
| Brush teeth/dentures | | | | | | | | | |
| Check pressure areas | | ✓ | | | | | | | |
| Checked pressure areas | | | ✓ | ✓ | ✓ | ✓ | | | |
| Assist with walking | | | | | | | | | |
| Assist with transferring | | ✓ | ✓ | ✓ | ✓ | | | | |
| Hoyer lift | | | | | | | | | |
| Assisted with dressing | | | | | | | | | |
| Assisted with toileting | | | | | | | | | |
| Assisted with feeding | | | | | | | | | |
| Weigh client | | | | | | | | | |
| Assist with self administration of medications | | ✓ | ✓ | ✓ | ✓ | | | | |
| Ambulation assist   W/C Walker Cane | | ✓ | ✓ | ✓ | ✓ | ✓ | | | |
| Meal preparation | | | | | | | | | |
| Vacuum and dust | | | | | | | | | |
| Laundry | | | ✓ | ✓ | | | | | |
| Change bed linens | | | | | | | | | |
| Transportation | | | | | | | | | |
| Grocery shopping | | | | | | | | | |
| Limit/Encourage fluids | | | | | | | | | |
| Doctor's appointments | | | | | | | | | |
| Shopping | | | | | | | | | |
| Outdoor recreation | | | | | | | | | |
| Assist with mail | | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | | |
| Other | | | | | | | | | |

Aide/Companion Signature/Title _____ Bell HHA   Date 05.30.22

Client Signature Angela Melendez   Date 06.04.22

**ALL VIP CARE & STAFFING  WEEKLY VISIT RECORD**

Client Name _Yolanda izique HoRas_   Week of _05/30/22_ through _06/05/22_

| | | Mon | TUES | WED | THUR | FRI | SAT | SUN | OBSERVATIONS |
|---|---|---|---|---|---|---|---|---|---|
| | | 5 | 3 | 6 | 8 | 6 | 4 | 5 | |
| DATE | | 12:AM | 5:AM | 5:AM | 12AM | 5AM | 12:AM | 6PM | |
| TIME IN | | 5:AM | 8:AM | 11AM | 8:AM | 11AM | 4AM | 12AM | ToTaL  37 Horas |
| TIME OUT | | | | | | | | | |
| ACTIVITIES | | | | | | | | | |
| Temperature | | | | | | | | | |
| BP | | | | | | | | | |
| Pulse | | | | | | | | | |
| Respirations | | | | | | | | | |
| Last BM | | | | | | | | | |
| Bed bath | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |
| Shower-standing | | | | | | | | | |
| Shower-chair | | | | 1 | 1 | 1 | 1 | 1 | |
| Tub bath | | | | | | | | | |
| Shampoo hair | | | | | | | | | |
| Dry hair | | | | | 1 | 1 | 1 | 1 | |
| Set hair | | | | | | | | | |
| Brush and style hair | | | | | 1 | | | | |
| Shave | | | | | | | | | |
| Nail care ___ Do not cut nails | | | | | | | | | |
| Brush teeth/dentures | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |
| Check pressure areas | | | | | | | | | |
| Checked pressure areas | | | | | | | | | |
| Assist with waking | | 1 | | 1 | 1 | 1 | | 1 | |
| Assist with transferring | | | | | | | | | |
| Hoyer lift | | | | | | | | | |
| Assisted with dressing | | | | | | | | | |
| Assisted with toileting | | 1 | 1 | 1 | 1 | 1 | | | |
| Assisted with feeding | | | | | | | | | |
| Weigh client | | | | | | | | | |
| Assist with self administration of medications | | 1 | | 1 | 1 | | | | |
| Ambulation assist  W/C Walker Cane | | | | | | | | | |
| Meal preparation | | | | | | | | | |
| Vacuum and dust | | | | | | | | | |
| Laundry | | | | | | | | | |
| Change bed linens | | | | | | | | | |
| Transportation | | | | | | | | | |
| Grocery shopping | | | | | | | | | |
| Limit/Encourage fluids | | | | | | | | | |
| Doctor's appointments | | | | | | | | | |
| Shopping | | | | | | | | | |
| Outdoor recreation | | | | | | | | | |
| Assist with mail | | | | | | | | | |
| Other | | | | | | | | | |

Aide/Companion Signature/Title _____ HHA   Date _05·30·22_

Client Signature _ana M. Rowland_   Date _06·05·22_

## ALL VIP CARE & STAFFING WEEKLY VISIT RECORD

Client Name _Cesar Rique Horas_     Week of _05/30/22_ through _06/05/22_

| ACTIVITIES | | 6 Mon | 3 TUES | 3 WED | 3 THUR | 3 FRI | 5 SAT | 5 SUN | OBSERVATIONS |
|---|---|---|---|---|---|---|---|---|---|
| DATE | | | | | | | | | |
| TIME IN | | 5:Am | 8 Am | 8 Am | 8:Am | 8:Am | 10:Am | 12:Am | Total 28 Horas |
| TIME OUT | | 11:Am | 11:Am | 11:Am | 11:Am | 11:Am | 3 pm | 5 Am | |
| ACTIVITIES | | | | | | | | | Con Cesar |
| Temperature | | | | | | | | | |
| BP | | | | | | | | | Semanal |
| Pulse | | | | | | | | | |
| Respirations | | | | | | | | | |
| Last BM | | | | | | | | | |
| Bed bath | | | | | | | | | |
| Shower-standing | | 1 | | | | | | 1 | |
| Shower-chair | | | | | | | | | |
| Tub bath | | 1 | | | | | | | |
| Shampoo hair | | 1 | | | | | | | |
| Dry hair | | | | | | | | | |
| Set hair | | | | | | | | | |
| Brush and style hair | | | | | | | | 1 | |
| Shave | | | | | | | | | |
| Nail care ___Do not cut nails | | | | | | | | | |
| Brush teeth/dentures | | 1 | | | | 1 | 1 | | |
| Check pressure areas | | | | | | | | | |
| Checked pressure areas | | | | | | | 1 | 1 | |
| Assist with walking | | | | | | | | | |
| Assist with transferring | | 1 | 1 | 1 | 1 | 1 | 1 | | |
| Hoyer lift | | | | | | | | | |
| Assisted with dressing | | | 1 | 1 | 1 | | 1 | | |
| Assisted with toileting | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |
| Assisted with feeding | | | | | | | | | |
| Weigh client | | | | | | | | | |
| Assist with self administration of medications | | | | | | | | | |
| Ambulation assist  W/C Walker Cane | | | | | | | | | |
| Meal preparation | | | | | | | | | |
| Vacuum and dust | | | | | | | | | |
| Laundry | | | | | | | | | |
| Change bed linens | | | | | | | | | |
| Transportation | | | | | | | | | |
| Grocery shopping | | | | | | | | | |
| Limit/Encourage fluids | | | | | | | | | |
| Doctor's appointments | | | | | | | | | |
| Shopping | | | | | | | | | |
| Outdoor recreation | | | | | | | | | |
| Assist with mail | | | | | | | | | |
| Other | | | | | | | | | |

Aide/Companion Signature/Title _____ HHA     Date _05-30-22_

Client Signature _Ana M Rumbard_     Date _06-05-22_

## ALL VIP CARE & STAFFING  WEEKLY VISIT RECORD

Client Name _Cesar Izigue_     Week of _5/30/22_ through _6/5/22_

| | Mon | TUES | WED | THUR | FRI | SAT | SUN | OBSERVATIONS |
|---|---|---|---|---|---|---|---|---|
| DATE | 5-30 | 5-31 | 6-01 | 6-2 | 6-3 | 6-4 | 6-5 | |
| TIME IN | 9am | 4am | 4 am | 9am | 3 AM | 7 am | 11pm | |
| TIME OUT | 11am | 5am | 8 am | 12pm | 9 am | 12 PM | 4 am | 28 |
| ACTIVITIES | | | | | | | | Hors |
| Temperature | | | | | | | | |
| BP | | | | | | | | |
| Pulse | | | | | | | | |
| Respirations | | | | | | | | |
| Last BM | | | | | | | | |
| Bed bath | | | | | | | | |
| Shower-standing | | | | | | | | |
| Shower-chair | | | | | | | | |
| Tub bath | | | | | | | | |
| Shampoo hair | | | | | | | | |
| Dry hair | | | | | | | | |
| Set hair | | | | | | | | |
| Brush and style hair | | | | | | | | |
| Shave | | | | | | | | |
| Nail care___Do not cut nails | | | | | | | | |
| Brush teeth/dentures | | | | | | | | |
| Check pressure areas | | | | | | | | |
| Checked pressure areas | | | | | | | | |
| Assist with walking | | | | | | | | |
| Assist with transferring | | | | | | | | |
| Hoyer lift | | | | | | | | |
| Assisted with dressing | | | | | | | | |
| Assisted with toileting | | | | | | | | |
| Assisted with feeding | | | | | | | | |
| Weigh client | | | | | | | | |
| Assist with self-administration of medications | | | | | | | | |
| Ambulation assist  W/C  Walker  Cane | | | | | | | | |
| Meal preparation | | | | | | | | |
| Vacuum and dust | | | | | | | | |
| Laundry | | | | | | | | |
| Change bed linens | | | | | | | | |
| Transportation | | | | | | | | |
| Grocery shopping | | | | | | | | |
| Limit/Encourage fluids | | | | | | | | |
| Doctor's appointments | | | | | | | | |
| Shopping | | | | | | | | |
| Outdoor recreation | | | | | | | | |
| Assist with mail | | | | | | | | |
| Other | | | | | | | | |

Aide/Companion Signature/Title _Cruz VALDIVIeso HHA_      Date _5-30-22_

Client Signature _Ana M Rowland_      Date _6-5-22_

ALL VIP CARE & STAFFING  WEEKLY VISIT RECORD

Client Name __Yolanda  IZIQUE__          Week of __5/30/22__ through __6/5/22__.

| | Mon | TUES | WED | THUR | FRI | SAT | SUN | OBSERVATIONS |
|---|---|---|---|---|---|---|---|---|
| DATE | 5-30 | 5-31 | 6-01 | 6-2 | 6-3 | 6-4 | 6-5 | |
| TIME IN | 5 am | 5 am | 9 pm | 4 am | 9 pm | 12 pm | 6 pm | |
| TIME OUT | 9 am | 9 am | 7 am | 9 am | 6 am | 4 pm | 11 pm | |
| ACTIVITIES | | | | | | | | |
| Temperature | | | | | | | | |
| BP | | | | | | | | |
| Pulse | | | | | | | | |
| Respirations | | | | | | | | |
| Last BM | | | | | | | | |
| Bed bath | | | | | | | | |
| Shower-standing | | | | | | | | |
| Shower-chair | | | | | | | | |
| Tub bath | | | | | | | | |
| Shampoo hair | | | | | | | | |
| Dry hair | | | | | | | | |
| Set hair | | | | | | | | |
| Brush and style hair | | | | | | | | |
| Shave | | | | | | | | |
| Nail care    Do not cut nails | | | | | | | | |
| Brush teeth/dentures | | | | | | | | |
| Check pressure areas | | | | | | | | |
| Checked pressure areas | | | | | | | | |
| Assist with walking | | | | | | | | |
| Assist with transferring | | | | | | | | |
| Hoyer lift | | | | | | | | |
| Assisted with dressing | | | | | | | | |
| Assisted with toileting | | | | | | | | |
| Assisted with feeding | | | | | | | | |
| Weigh client | | | | | | | | |
| Assist with self-administration of medications | | | | | | | | |
| Ambulation assist   W/C Walker Cane | | | | | | | | |
| Meal preparation | | | | | | | | |
| Vacuum and dust | | | | | | | | |
| Laundry | | | | | | | | |
| Change bed linens | | | | | | | | |
| Transportation | | | | | | | | |
| Grocery shopping | | | | | | | | |
| Limit/Encourage fluids | | | | | | | | |
| Doctor's appointments | | | | | | | | |
| Shopping | | | | | | | | |
| Outdoor recreation | | | | | | | | |
| Assist with mail | | | | | | | | |
| Other | | | | | | | | |

Aide/Companion Signature/Title __CRUZ  VALdiVieso  HHA.__     Date __5-30-22__

Client Signature __Ana M Rowland__                              Date __6-5-22__

**ALL VIP CARE & STAFFING  WEEKLY VISIT RECORD**

Client Name _ANGELA MELENDEZ_     Week of _06/06/22_ through _06/11/22_

| | Mon | TUES | WED | THUR | FRI | SAT | SUN | OBSERVATIONS |
|---|---|---|---|---|---|---|---|---|
| DATE | 6/6 | 6/7 | 6/8 | 6/9 | 6/10 | 6/11 | | |
| TIME IN | 12:M | 12:pm | 12:pm | 12:pm | 12PM | 4 PM | | |
| TIME OUT | 8 PM | 8 PM | 8 PM | 8 PM | 8 PM | 6 PM | | |
| ACTIVITIES | | | | | | | | |
| Temperature | | | | | | | | |
| BP | | | | | | | | |
| Pulse | | | | | | | | |
| Respirations | | | | | | | | |
| Last BM | | | | | | | | |
| Bed bath | ✓ | ✓ | | | | | | |
| Shower-standing | ✓ | ✓ | | | | | | |
| Shower-chair | | | | | | | | |
| Tub bath | | | | | | | | |
| Shampoo hair | | | ✓ | | ✓ | | | |
| Dry hair | | | | | | | | |
| Set hair | | | | | | | | |
| Brush and style hair | | | | | | | | |
| Shave | | | | | | | | |
| Nail care ____ Do not cut nails | | | | | | | | |
| Brush teeth/dentures | | | | | | | | |
| Check pressure areas | ✓ | ✓ | ✓ | | ✓ | ✓ | | |
| Checked pressure areas | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | | |
| Assist with walking | | | | | | | | |
| Assist with transferring | | | | | | | | |
| Hoyer lift | ✓ | ✓ | ✓ | | ✓ | ✓ | | |
| Assisted with dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | | |
| Assisted with toileting | | | ✓ | | | | | |
| Assisted with feeding | | | | | | | | |
| Weigh client | | | | | | | | |
| Assist with self-administration of medications | ✓ | | | ✓ | | | | |
| Ambulation assist  W/C  Walker Cane | | | | | | | | |
| Meal preparation | | | | | ✓ | | | |
| Vacuum and dust | | | | ✓ | | | | |
| Laundry | | | | | | | | |
| Change bed linens | | | | ✓ | | | ✓ | |
| Transportation | | | | | | | | |
| Grocery shopping | | | | | | | | |
| Limit/Encourage fluids | | | | ✓ | | | | |
| Doctor's appointments | | | | ✓ | | | | |
| Shopping | | | ✓ | ✓ | ✓ | | | |
| Outdoor recreation | | | ✓ | ✓ | | | | |
| Assist with mail | ✓ | ✓ | ✓ | ✓ | | | | |
| Other | | | | | | | | |

Aide/Companion Signature/Title _____ PPV2 · NANIESO · HHA _____     Date _6-6-22_

Client Signature _Angela Melendez_     Date _6-11-22_

## ALL VIP CARE & STAFFING  WEEKLY VISIT RECORD

Client Name **Yolanda Izique**          Week of **6|6|22** through **6|12|22**

| ACTIVITIES | Mon | TUES | WED | THUR | FRI | SAT | SUN | OBSERVATIONS |
|---|---|---|---|---|---|---|---|---|
| DATE | 6/6 | 6/7 | 6/8 | 6/9 | 6/10 | 6/11 | 6/12 | |
| TIME IN | 4 AM | 5 AM | 9 PM | 3 AM | 5 AM | 9 AM | 6 PM | |
| TIME OUT | 6 AM | 8 AM | 3 AM | 5 AM | 11 AM | 7 PM | 4 AM | 37 Horas |
| ACTIVITIES | | | | | | | | |
| Temperature | | | | | | | | Semanal |
| BP | | | | | | | | |
| Pulse | | | | | | | | Yolanda |
| Respirations | | | | | | | | |
| Last BM | | | | | | | | |
| Bed bath | | ✓ | | ✓ | | ✓ | ✓ | |
| Shower-standing | | | | | | | | |
| Shower-chair | | | | | | | | |
| Tub bath | | | | | | | | |
| Shampoo hair | | | | | | ✓ | ✓ | |
| Dry hair | | | ✓ | | ✓ | | | |
| Set hair | | | ✓ | | ✓ | | ✓ | |
| Brush and style hair | | | | | | | | |
| Shave | | | | | | | | |
| Nail care ___ Do not cut nails | | | | | | | | |
| Brush teeth/dentures | | | ✓ | | ✓ | | ✓ | |
| Check pressure areas | | | | | | | | |
| Checked pressure areas | | | | | | | | |
| Assist with walking | | | ✓ | | | | | |
| Assist with transferring | ✓ | | ✓ | | ✓ | | ✓ | |
| Slayer lift | | | | | | | | |
| Assisted with dressing | | | | | | | | |
| Assisted with toileting | ✓ | ✓ | ✓ | | ✓ | ✓ | | |
| Assisted with feeding | | | | | ✓ | ✓ | | |
| Weigh client | | | | | | | | |
| Assist with self-administration of medications | | | | | | | | |
| Ambulation assist  W/C Walker Cane | | | | | | | | |
| Meal preparation | | | | | ✓ | ✓ | | |
| Vacuum and dust | | | | | ✓ | ✓ | | |
| Laundry | | | | | ✓ | | | |
| Change bed linens | | | | | | ✓ | | |
| Transportation | | | | | | | | |
| Grocery shopping | | | | | | | | |
| Limit/Encourage fluids | | | | | | | | |
| Doctor's appointments | | | | | | | | |
| Shopping | | ✓ | | | | | | |
| Outdoor recreation | | | | | | | | |
| Assist with mail | | | | | | | | |
| Other | | | | | | | | |

Aide/Companion Signature/Title **CRUZ Valdivieso  HHA**          Date **6-6-22**

Client Signature **aura M Rowland**          Date **6-12-22**

## ALL VIP CARE & STAFFING WEEKLY VISIT RECORD

Client Name **Cesar IZQNE**      Week of **6/6/22** through **6/12/22**

| ACTIVITIES | Mon | TUES | WED | THUR | FRI | SAT | SUN | OBSERVATIONS |
|---|---|---|---|---|---|---|---|---|
| DATE | 6/6 | 6/7 | 6/8 | 6/9 | 6/10 | 6/11 | 6/12 | |
| TIME IN | 6AM | | 3AM | 5AM | 9PM | 11PM | 12AM | |
| TIME OUT | 8AM | | 11AM | 7AM | 3AM | 4AM | 5AM | |
| ACTIVITIES | | | | | | | | |
| Temperature | | | | | | | | |
| BP | | | | | | | | Con Cesar |
| Pulse | | | | | | | | |
| Respirations | | | | | | | | 28 Hora |
| Last BM | | | | | | | | |
| Bed bath | | | | | | | | SEMANAL |
| Shower-standing | | | | | | | | |
| Shower-chair | | | / | | / | | | |
| Tub bath | | | | | | | | |
| Shampoo hair | | | | | | | | |
| Dry hair | | | | / | | | | |
| Set hair | | | | | | | | |
| Brush and style hair | | | | | | | | |
| Shave | | | | | | | | |
| Nail care ___ Do not cut nails | | | | | | | | |
| Brush teeth/dentures | | | / | | / | | / | |
| Check pressure areas | | | | | | | | |
| Checked pressure areas | | | | | | | | |
| Assist with walking | / | | / | / | | | | |
| Assist with transferring | | | | / | | | | |
| Hoyer lift | | | | | | | | |
| Assisted with dressing | | | | / | / | | | |
| Assisted with toileting | / | | / | / | / | | | |
| Assisted with feeding | | | / | | | | | |
| Weigh client | | | | | | | | |
| Assist with self-administration of medications | | | | | | | | |
| Ambulation assist W/C Walker Cane | | | | | | | | |
| Meal preparation | | | | | | | | |
| Vacuum and dust | | | | | | | | |
| Laundry | | | | | | | | |
| Change bed linens | | | | | | | | |
| Transportation | | | | | | | | |
| Grocery shopping | | | | | | | | |
| Limit/Encourage fluids | | | | | | | | |
| Doctor's appointments | | | | | | | | |
| Shopping | | / | | | | | | |
| Outdoor recreation | | | | | | | | |
| Assist with mail | | | | | | | | |
| Other | | | | | | | | |

Aide/Companion Signature/Title **CRUZ VAldivieso HHA**    Date **6-6-22**

Client Signature **ava M Rowland**    Date **6-12-22**

Client Name: Yolanda Trigua

**ALL VIP CARE & STAFFING WEEKLY/ VISIT RECORD**

Week of 6 / 13 / 22 through 6 / 17 / 22

| DATE | Mon | TUES | WED | THUR | FRI | SAT | SUN | OBSERVATIONS |
|---|---|---|---|---|---|---|---|---|
| TIME IN | 8am | 9am | 8 am | 9 am | 8 am | | | |
| TIME OUT | 12 pm | 12 pm | 12 pm | 12 pm | 12 pm | | | |
| **ACTIVITIES** | | | | | | | | |
| Temperature | | | | | | | | |
| BP | ⌣ | ⌣ | ⌣ | ⌣ | ⌣ | | | |
| Pulse | | | | | | | | |
| Respirations | | ⌣ | ⌣ | ⌣ | ⌣ | | | |
| Last BM | | ⌣ | ⌣ | ⌣ | ⌣ | | | |
| Bed bath | | | | | | | | |
| Shower-standing | | | | | | | | |
| Shower-chair | | | | | | | | |
| Tub bath | | | ⌣ | ⌣ | ⌣ | | | |
| Shampoo hair | | | ⌣ | ⌣ | ⌣ | | | |
| Dry hair | | | ⌣ | | ⌣ | | | |
| Set hair | ⌣ | ⌣ | ⌣ | ⌣ | ⌣ | | | |
| Brush and style hair | ⌣ | ⌣ | ⌣ | | ⌣ | | | |
| Shave | ⌣ | | | | ⌣ | | | |
| Nail care _∆_ Do not cut nails | ⌣ | | | | ⌣ | | | |
| Brush teeth/dentures | ⌣ | ⌣ | ⌣ | ⌣ | ⌣ | | | |
| Check pressure areas | | | | | | | | |
| Checked pressure areas | | | | | | | | |
| Assist with walking | | | ⌣ | ⌣ | ⌣ | ⌣ | | |
| Assist with transferring | | | | | | | | |
| Hoyer lift | | | | | | | | |
| Assisted with dressing | ⌣ | ⌣ | ⌣ | ⌣ | ⌣ | | | |
| Assisted with toileting | ⌣ | ⌣ | ⌣ | ⌣ | ⌣ | | | |
| Assisted with feeding | ⌣ | ⌣ | ⌣ | ⌣ | ⌣ | | | |
| Weigh client | | | | | | | | |
| Assist with self-administration of medications | ⌣ | ⌣ | ⌣ | ⌣ | ⌣ | | | |
| Ambulation assist  W/C Walker Cane | | | | | | | | |
| Meal preparation | ⌣ | ⌣ | ⌣ | ⌣ | ⌣ | | | |
| Vacuum and dust | | | | | | | | |
| Laundry | | | | | ⌣ | | | |
| Change bed linens | | | | | | | | |
| Transportation | | | | | | | | |
| Grocery shopping | | | | | | | | |
| Limit/Encourage fluids | | | | | | | | |
| Doctor's appointments | | | | | | | | |
| Shopping | | | | | | | | |
| Outdoor recreation | ⌣ | ⌣ | ⌣ | ⌣ | ⌣ | | | |
| Assist with mail | ⌣ | ⌣ | ⌣ | ⌣ | ⌣ | | | |
| Other | | | | | | | | |

Aide/Companion Signature/Title: Yanny Lauda          Date 6-17-22

Client Signature: _Yulan Cogue_          Date

**ALL VIP CARE & STAFFING  WEEKLY VISIT RECORD**

Client Name _ANGELA MELENDEZ_   Week of _6/13/22_ through _6/18/22_

| | Mon | TUES | WED | THUR | FRI | SAT | SUN | OBSERVATIONS |
|---|---|---|---|---|---|---|---|---|
| DATE | 6/13 | 6/14 | 6/15 | 6/16 | 6/17 | 6/18 | | |
| TIME IN | 12 pm | 12 pm | 12 pm | 12 pm | 12 pm | 4 pm | | |
| TIME OUT | 8 pm | 8 pm | 8 pm | 8 pm | 8 pm | 6 pm | | |
| ACTIVITIES | | | | | | | | |
| Temperature | | | | | | | | |
| BP | | | | | | | | |
| Pulse | | | | | | | | |
| Respirations | | | | | | | | |
| Last BM | | | | | | | | |
| Bed bath | | | | | | | | |
| Shower-standing | | | | | | | | |
| Shower-chair | | | | | | | | |
| Tub bath | | | | | | | | |
| Shampoo hair | | | | | | | | |
| Dry hair | | | | | | | | |
| Set hair | | | ✓ | | | | | |
| Brush and style hair | | ✓ | | | | | | |
| Shave | | | | | | | | |
| Nail care ___ Do not cut nails | | | | | | | | |
| Brush teeth/dentures | | | | | | | | |
| Check pressure areas | | | | | | | | |
| Checked pressure areas | | | | | | | | |
| Assist with walking | | ✓ | | | | | | |
| Assist with transferring | | ✓ | | | | | | |
| Hoyer lift | | ✓ | | | | | | |
| Assisted with dressing | | ✓ | | | | | | |
| Assisted with toileting | | | | | | | | |
| Assisted with feeding | | ✓ | | | | | | |
| Weigh client | | | | | | | | |
| Assist with self-administration of medications | | | | | | | | |
| Ambulation assist  W/C Walker Cane | | | | | | | | |
| Meal preparation | | | ✓ | | | | | |
| Vacuum and dust | | | | | | | | |
| Laundry | | | ✓ | | | | | |
| Change bed linens | | | | | | | | |
| Transportation | | | | | | | | |
| Grocery shopping | | | | | | | | |
| Limit/Encourage fluids | | | | | | | | |
| Doctor's appointments | | | | | | | | |
| Shopping | | | | | | | | |
| Outdoor recreation | | | | | | | | |
| Assist with mail | | | | | | | | |
| Other | | | | | | | | |

Aide/Companion Signature/Title _Cruz Valdivieso   HHA_    Date _6-13-22_

Client Signature _Angela Melendez_    Date _6-18-22_

DAISY

**ALL VIP CARE & STAFFING WEEKLY VISIT RECORD**

Client Name: _Cesar Izique_    Week of _6 / 13 / 22_ through _6 / 19 / 22_

| | Mon | TUES | WED | THUR | FRI | SAT | SUN | OBSERVATIONS |
|---|---|---|---|---|---|---|---|---|
| DATE | 6-13 | 6-14 | 6-15 | 6-16 | 6-17 | 6-18 | 6-19 | |
| TIME IN | 9am | 4am | 4am | 9am | 3am | 7pm | 11am | |
| TIME OUT | 11am | 5am | 8am | 12pm | 8am | 12pm | 5am | 28 Hora |
| ACTIVITIES | | | | | | | | Semanal |
| Temperature | | | | | | | | Con Cesar |
| BP | | | | | | | | |
| Pulse | | | | | | | | |
| Respirations | | | | | | | | |
| Last BM | | | | | | | | |
| Bed bath | | | | | | | | |
| Shower-standing | | | | | | | | |
| Shower-chair | | | | | | | | |
| Tub bath | | | | | | | | |
| Shampoo hair | | | | | | | | |
| Dry hair | | | | | | | | |
| Set hair | | | | | | | | |
| Brush and style hair | | | | | | | | |
| Shave | | | | | | | | |
| Nail care ___ Do not cut nails | | | | | | | | |
| Brush teeth/dentures | | | | | | | | |
| Check pressure areas | | | | | | | | |
| Back rub pressure areas | | | | | | | | |
| Assist with walking | | | | | | | | |
| Assist with transferring | | | | | | | | |
| Position lift | | | | | | | | |
| Assist with dressing | | | | | | | | |
| Assist with toileting | | | | | | | | |
| Assist with feeding | | | | | | | | |
| Weigh client | | | | | | | | |
| Assist with self-administration of medications | | | | | | | | |
| Ambulation assist W/C Walker Cane | | | | | | | | |
| Meal preparation | | | | | | | | |
| Vacuum and dust | | | | | | | | |
| Laundry | | | | | | | | |
| Change bed linens | | | | | | | | |
| Transportation | | | | | | | | |
| Grocery shopping | | | | | | | | |
| Limit/Encourage fluids | | | | | | | | |
| Doctor's appointments | | | | | | | | |
| Shopping | | | | | | | | |
| Outdoor recreation | | | | | | | | |
| Assist with mail | | | | | | | | |
| Other | | | | | | | | |

Aide/Companion Signature/Title: _CRUZ VALdiViESO HHA_    Date_____

Client Signature: _Ana M Rowland_    Date _6/19/22_

**ALL VIP CARE & STAFFING  WEEKLY VISIT RECORD**

Client Name: Cesar Trujillo

Week of 6/20/22 through 6/23/22

| DATE | Mon | TUES | WED | THUR | FRI | SAT | SUN | OBSERVATIONS |
|---|---|---|---|---|---|---|---|---|
| DATE | 6/20 | 6/21 | 6/22 | 6/23 | | | | |
| TIME IN | 12:00 | 12:00 | 12pm | 12pm | | | | |
| TIME OUT | 5:00 | 5:00 | 5pm | 5pm | | | | |
| **ACTIVITIES** | | | | | | | | |
| Temperature | ✓ | ✓ | ✓ | ✓ | | | | |
| BP | | | | | | | | |
| Pulse | ✓ | ✓ | ✓ | ✓ | | | | |
| Respirations | ✓ | ✓ | ✓ | ✓ | | | | |
| Last BM | | | | | | | | |
| Bed bath | | | | | | | | |
| Shower-standing | | | | | | | | |
| Shower-chair | | | ✓ | ✓ | | | | |
| Tub bath | | | | | | | | |
| Shampoo hair | | ✓ | ✓ | ✓ | | | | |
| Dry hair | | ✓ | ✓ | ✓ | | | | |
| Set hair | ✓ | ✓ | ✓ | ✓ | | | | |
| Brush and style hair | ✓ | ✓ | ✓ | ✓ | | | | |
| Shave | ✓ | | | ✓ | | | | |
| Nail care ☑ Do not cut nails | ✓ | | | ✓ | | | | |
| Brush teeth/dentures | ✓ | ✓ | ✓ | ✓ | | | | |
| Check pressure areas | | | | | | | | |
| Checked pressure areas | | | | | | | | |
| Assist with walking | ✓ | ✓ | ✓ | ✓ | | | | |
| Assist with transferring | | | | | | | | |
| Hoyer lift | | | | | | | | |
| Assisted with dressing | ✓ | ✓ | ✓ | ✓ | | | | |
| Assisted with toileting | ✓ | ✓ | ✓ | ✓ | | | | |
| Assisted with feeding | ✓ | ✓ | ✓ | ✓ | | | | |
| Weigh client | | | | | | | | |
| Assist with self-administration of medications | ✓ | ✓ | ✓ | ✓ | | | | |
| Ambulation assist  W/C Walker Cane | | | | | | | | |
| Meal preparation | ✓ | ✓ | ✓ | ✓ | | | | |
| Vacuum and dust | | | | ✓ | | | | |
| Laundry | | ✓ | | ✓ | | | | |
| Change bed linens | | | | | | | | |
| Transportation | | | | | | | | |
| Grocery shopping | | | | | | | | |
| Limit/Encourage fluids | | | | | | | | |
| Doctor's appointments | | | | | | | | |
| Shopping | | | | | | | | |
| Outdoor recreation | | | | | | | | |
| Assist with mail | ✓ | ✓ | ✓ | ✓ | | | | |
| Other | | | | | | | | |

Aide/Companion Signature/Title  Jenny Landa         Date 6-23-22

Client Signature  Susana Steffens            Date _____

**ALL VIP CARE & STAFFING WEEKLY VISIT RECORD**

Client Name ANGELA MELENDEZ    Week of 6/20/22 through 6/25/22

| ACTIVITIES | Mon | TUES | WED | THUR | FRI | SAT | SUN | OBSERVATIONS |
|---|---|---|---|---|---|---|---|---|
| DATE | 6-20 | 6-21 | 6-22 | 6-23 | 6-24 | 6-25 | | |
| TIME IN | 12 PM | 12 PM | 12 PM | 12 PM | 12 PM | 4 PM | | |
| TIME OUT | 8 PM | 8 PM | 8 PM | 8 PM | 8 PM | 8 PM | | |
| ACTIVITIES | | | | | | | | |
| Temperature | | | | | | | | |
| BP | | | | | | | | |
| Pulse | | | | | | | | |
| Respirations | | | | | | | | |
| Last BM | | | | | | | | |
| Bed bath | ✓ | | | | | | | |
| Shower-standing | | | | | | | | |
| Shower-chair | ✓ | ✓ | ✓ | ✓ | ✓ | | | |
| Tub bath | | | | | | | | |
| Shampoo hair | ✓ | | ✓ | | ✓ | | | |
| Dry hair | | | | | | | | |
| Set hair | | | | | | | | |
| Brush and style hair | | | | | | | | |
| Shave | | | | | | | | |
| Nail care ___ Do not cut nails | | | | | | | | |
| Brush teeth/dentures | | | | | | | | |
| Check pressure areas | | | | | | | | |
| Checked pressure areas | | | | | | | | |
| Assist with walking | ✓ | | ✓ | | ✓ | | | |
| Assist with transferring | | | | | | | | |
| Hoyer lift | | | | | | | | |
| Assisted with dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | | |
| Assisted with toileting | ✓ | | | | | | | |
| Assisted with feeding | | | | | | | | |
| Weigh client | | | | | | | | |
| Assist with self-administration of medications | | | | | | | | |
| Ambulation assist W/C Walker | | | | | | | | |
| Cane | | | | | | | | |
| Meal preparation | | | | | | | | |
| Vacuum and dust | | | | | | | | |
| Laundry | | | | | | | | |
| Change bed linens | | | | | | | | |
| Transportation | | | | | | | | |
| Grocery shopping | | | | | | | | |
| Limit/Encourage fluids | | | | | | | | |
| Doctor's appointments | | | | | | | | |
| Shopping | | | | | | | | |
| Outdoor recreation | | | | | | | | |
| Assist with mail | | | | | | | | |
| Other | | | | | | | | |

Aide/Companion Signature/Title CRUZ VALDIVIESO    Date 6-20-22

Client Signature Angela Melendez    Date 6-25-22

**ALL VIP CARE & STAFFING  WEEKLY VISIT RECORD**

Client Name _Yolanda Izique_    Week of _6/20/22_ through _6 26/22_

| ACTIVITIES | Mon | TUES | WED | THUR | FRI | SAT | SUN | OBSERVATIONS |
|---|---|---|---|---|---|---|---|---|
| DATE | 6-20 | 6-21 | 6-22 | 6-23 | 6-24 | 6-25 | 6-26 | |
| TIME IN | 5 am | 5 am | 9 Pm | 4 am | 9 Pm | 12 Pm | 6 pm | |
| TIME OUT | 9 am | 9 am | 7 pm | 9 am | 6 am | 4 Pm | 11 pm | |
| Temperature | | | | | | | | |
| BP | | | | | | | | |
| Pulse | | | | | | | | |
| Respirations | | | | | | | | |
| Last BM | | | | | | | | |
| Bed bath | | | | | | | | |
| Shower-standing | | | | | | | | |
| Shower-chair | | | | | | | | |
| Tub bath | | | | | | | | |
| Shampoo hair | | | | | | | | |
| Dry hair | | | | | | | | |
| Set hair | | | | | | | | |
| Brush and style hair | | | | | | | | |
| Shave | | | | | | | | |
| Nail care ___Do not cut nails | | | | | | | | |
| Brush teeth/dentures | | | | | | | | |
| Check pressure areas | | | | | | | | |
| Checked pressure areas | | | | | | | | |
| Assist with walking | | | | | | | | |
| Assist with transferring | | | | | | | | |
| Hoyer lift | | | | | | | | |
| Assisted with dressing | | | | | | | | |
| Assisted with toileting | | | | | | | | |
| Assisted with feeding | | | | | | | | |
| Weigh client | | | | | | | | |
| Assist with self-administration of medications | | | | | | | | |
| Ambulation assist  W/C  Walker  Cane | | | | | | | | |
| Meal preparation | | | | | | | | |
| Vacuum and dust | | | | | | | | |
| Laundry | | | | | | | | |
| Change bed linens | | | | | | | | |
| Transportation | | | | | | | | |
| Grocery shopping | | | | | | | | |
| Limit/Encourage fluids | | | | | | | | |
| Doctor's appointments | | | | | | | | |
| Shopping | | | | | | | | |
| Outdoor recreation | | | | | | | | |
| Assist with mail | | | | | | | | |
| Other | | | | | | | | |

Aide/Companion Signature/Title _CRUZ VALDIVIESO_    Date _6-20-22_

Client Signature _Leandro Izique_    Date _6-26-22_

## ALL VIP CARE & STAFFING  WEEKLY VISIT RECORD

Client Name _Cesar Zúñiga_   Week of _6/20/22_ through _6/26/22_

| | Mon | TUES | WED | THUR | FRI | SAT | SUN | OBSERVATIONS |
|---|---|---|---|---|---|---|---|---|
| DATE | 6:20 | 6:21 | 6:22 | 6:23 | 6:24 | 6:25 | 6:26 | |
| TIME IN | 9am | 4am | 4am | 9am | 3am | 7am | 11pm | |
| TIME OUT | 11am | 5am | 8am | 12pm | 8am | 12pm | 4am | 28. Horas |
| ACTIVITIES | | | | | | | | |
| Temperature | | | | | | | | Semanal |
| BP | | | | | | | | |
| Pulse | | | | | | | | Con. Cesar |
| Respirations | | | | | | | | |
| Last BM | | | | | | | | |
| Bed bath | | | | | | | | |
| Shower-standing | | | | | | | | |
| Shower-chair | | | | | | | | |
| Tub bath | | | | | | | | |
| Shampoo hair | | | | | | | | |
| Dry hair | | | | | | | | |
| Set hair | | | | | | | | |
| Brush and style hair | | | | | | | | |
| Shave | | | | | | | | |
| Nail care ___Do not cut nails | | | | | | | | |
| Brush teeth/dentures | | | | | | | | |
| Check pressure areas | | | | | | | | |
| Checked pressure areas | | | | | | | | |
| Assist with walking | | | | | | | | |
| Assist with transferring | | | | | | | | |
| Hoyer lift | | | | | | | | |
| Assisted with dressing | | | | | | | | |
| Assisted with toileting | | | | | | | | |
| Assisted with feeding | | | | | | | | |
| Weigh client | | | | | | | | |
| Assist with self-administration of medications | | | | | | | | |
| Ambulation assist  W/C Walker Cane | | | | | | | | |
| Meal preparation | | | | | | | | |
| Vacuum and dust | | | | | | | | |
| Laundry | | | | | | | | |
| Change bed linens | | | | | | | | |
| Transportation | | | | | | | | |
| Grocery shopping | | | | | | | | |
| Limit/Encourage fluids | | | | | | | | |
| Doctor's appointments | | | | | | | | |
| Shopping | | | | | | | | |
| Outdoor recreation | | | | | | | | |
| Assist with mail | | | | | | | | |
| Other | | | | | | | | |

Aide/Companion Signature/Title _Cruz Valdivieso  HHA._   Date _6-20-22_
_Cesar Zúñiga_

Client Signature_____   Date _6-26-22_

**ALL VIP CARE & STAFFING  WEEKLY VISIT RECORD**

Client Name _ANGELA MELENDEZ_     Week of _6/27/22_ through _7/2/22_

| | Mon | TUES | WED | THUR | FRI | SAT | SUN | OBSERVATIONS |
|---|---|---|---|---|---|---|---|---|
| DATE | 6-27 | 6-28 | 6-29 | 6-30 | 7-1 | 7-2 | | |
| TIME IN | 12 pm | 12 pm | 12 pm | 12 pm | 12 pm | 12 pm | | |
| TIME OUT | 8 pm | 8 pm | 8 pm | 8 pm | 8 pm | 8 pm | | |
| ACTIVITIES | | | | | | | | |
| Temperature | | | | | | | | |
| BP | | | | | | | | |
| Pulse | | | | | | | | |
| Respirations | | | | | | | | |
| Last BM | | | | | | | | |
| Bed bath | | | | | | | | |
| Shower-standing | | | | | ✓ | | | |
| Shower-chair | ✓ | ✓ | ✓ | ✓ | | | | |
| Tub bath | | | | | | | | |
| Shampoo hair | ✓ | ✓ | ✓ | ✓ | ✓ | | | |
| Dry hair | ✓ | ✓ | ✓ | ✓ | ✓ | | | |
| Set hair | | | | | | | | |
| Brush and style hair | | | | | | | | |
| Shave | | | | | | | | |
| Nail care ___Do not cut nails | | | | | | | | |
| Brush teeth/dentures | | | | | | | | |
| Check pressure areas | | | | | | | | |
| Checked pressure areas | ✓ | | ✓ | | | | | |
| Assist with walking | ✓ | ✓ | ✓ | | | | | |
| Assist with transferring | | | | | | | | |
| Hoyer lift | | | | | | | | |
| Assisted with dressing | | | | | | | | |
| Assisted with toileting | | | | | | | | |
| Assisted with feeding | | | | | | | | |
| Weigh client | | | | | | | | |
| Assist with self-administration of medications | | | | | | | | |
| Ambulation assist  W/C  Walker  Cane | | | | | | | | |
| Meal preparation | | | | | | | | |
| Vacuum and dust | | | | | | | | |
| Laundry | | ✓ | | | | | | |
| Change bed linens | | | | | | | | |
| Transportation | | | | | | | | |
| Grocery shopping | | | | | | | | |
| Limit/Encourage fluids | | | | | | | | |
| Doctor's appointments | | | | | | | | |
| Shopping | | | | | | | | |
| Outdoor recreation | | | | | | | | |
| Assist with mail | | | | | | | | |
| Other | | | | | | | | |

Aide/Companion Signature/Title _CRUZ VALDIVIESO HHA_     Date _6-27-22_

Client Signature _Angela G. Melendez_     Date _7-2-22_

**ALL VIP CARE & STAFFING  WEEKLY VISIT RECORD**

Client Name Jolanda. Izique      Week of 6/27/22 through 7/3/22

| | Mon | TUES | WED | THUR | FRI | SAT | SUN | OBSERVATIONS |
|---|---|---|---|---|---|---|---|---|
| DATE | 6-27 | 6-28 | 6-29 | 630 | 7-1 | 7-2 | 7-3 | |
| TIME IN | 5 am | 5 am | 9 pm | 4 pm | 9 PM | 12 PM | 6 PM | |
| TIME OUT | 9 am | 9 am | 7 am | 9 am | 6 am | 4 PM | 11 PM | |
| ACTIVITIES | | | | | | | | |
| Temperature | | | | | | | | |
| BP | | | | | | | | |
| Pulse | | | | | | | | |
| Respirations | | | | | | | | |
| Last BM | | | | | | | | |
| Bed bath | | | | | | | | |
| Shower-standing | | | | | | | | |
| Shower-chair | | | | | | | | |
| Tub bath | | | | | | | | |
| Shampoo hair | | | | | | | | |
| Dry hair | | | | | | | | |
| Set hair | | | | | | | | |
| Brush and style hair | | | | | | | | |
| Shave | | | | | | | | |
| Nail care ___Do not cut nails | | | | | | | | |
| Brush teeth/dentures | | | | | | | | |
| Check pressure areas | | | | | | | | |
| Checked pressure areas | | | | | | | | |
| Assist with walking | | | | | | | | |
| Assist with transferring | | | | | | | | |
| Hoyer lift | | | | | | | | |
| Assisted with dressing | | | | | | | | |
| Assisted with toileting | | | | | | | | |
| Assisted with feeding | | | | | | | | |
| Weigh client | | | | | | | | |
| Assist with self-administration of medications | | | | | | | | |
| Ambulation assist  W/C  Walker  Cane | | | | | | | | |
| Meal preparation | | | | | | | | |
| Vacuum and dust | | | | | | | | |
| Laundry | | | | | | | | |
| Change bed linens | | | | | | | | |
| Transportation | | | | | | | | |
| Grocery shopping | | | | | | | | |
| Limit/Encourage fluids | | | | | | | | |
| Doctor's appointments | | | | | | | | |
| Shopping | | | | | | | | |
| Outdoor recreation | | | | | | | | |
| Assist with mail | | | | | | | | |
| Other | | | | | | | | |

Aide/Companion Signature/Title  Cruz Valdivieso. HHA .      Date 6.27.22

Client Signature  Jolanda Izique      Date 7-3-22

**ALL VIP CARE & STAFFING  WEEKLY VISIT RECORD**

Client Name _Cesar Izique_     Week of _6/27/22_ through _7/3/22_

| ACTIVITIES | Mon | TUES | WED | THUR | FRI | SAT | SUN | OBSERVATIONS |
|---|---|---|---|---|---|---|---|---|
| DATE | 6-27 | 6-28 | 6-29 | 6-30 | 07-01 | 7-2 | 7-3 | |
| TIME IN | 9am | 4am | 4am | 9am | 3am | 7am | 11am | |
| TIME OUT | 11:am | 5:am | 8:am | 12 Pm | 8am | 12 Pm | 4am | |
| ACTIVITIES | | | | | | | | |
| Temperature | | | | | | | | Con Cesar |
| BP | | | | | | | | |
| Pulse | | | | | | | | 28. Hora |
| Respirations | | | | | | | | |
| Last BM | | | | | | | | Sam a Nal |
| Bed bath | | | | | | | | |
| Shower-standing | | | | | | | | |
| Shower-chair | | | | | | | | |
| Tub bath | | | | | | | | |
| Shampoo hair | | | | | | | | |
| Dry hair | | | | | | | | |
| Set hair | | | | | | | | |
| Brush and style hair | | | | | | | | |
| Shave | | | | | | | | |
| Nail care ___ Do not cut nails | | | | | | | | |
| Brush teeth/dentures | | | | | | | | |
| Check pressure areas | | | | | | | | |
| Checked pressure areas | | | | | | | | |
| Assist with walking | | | | | | | | |
| Assist with transferring | | | | | | | | |
| Hoyer lift | | | | | | | | |
| Assisted with dressing | | | | | | | | |
| Assisted with toileting | | | | | | | | |
| Assisted with feeding | | | | | | | | |
| Weigh client | | | | | | | | |
| Assist with self-administration of medications | | | | | | | | |
| Ambulation assist  W/C Walker Cane | | | | | | | | |
| Meal preparation | | | | | | | | |
| Vacuum and dust | | | | | | | | |
| Laundry | | | | | | | | |
| Change bed linens | | | | | | | | |
| Transportation | | | | | | | | |
| Grocery shopping | | | | | | | | |
| Limit/Encourage fluids | | | | | | | | |
| Doctor's appointments | | | | | | | | |
| Shopping | | | | | | | | |
| Outdoor recreation | | | | | | | | |
| Assist with mail | | | | | | | | |
| Other | | | | | | | | |

Aide/Companion Signature/Title _Cruz Valdivieso. HHA._     Date _6-27-22_

Client Signature _Cesar Izique_     Date _7-3-22_

**ALL VIP CARE & STAFFING  WEEKLY VISIT RECORD**

Client Name _Angela Melendez_                Week of _7/4/22_ through _7/9/22_

| | Mon | TUES | WED | THUR | FRI | SAT | SUN | OBSERVATIONS |
|---|---|---|---|---|---|---|---|---|
| DATE | 7-4 | 7-5 | 7-6 | 7-7 | 7-8 | 7-9 | | |
| TIME IN | 12 pm | 12 pm | 12 pm | 12 pm | 12 pm | 4 pm | | |
| TIME OUT | 8 pm | 8 pm | 8 pm | 8 pm | 8 pm | 8 pm | | |
| ACTIVITIES | | | | | | | | |
| Temperature | | | | | | | | |
| BP | | | | | | | | |
| Pulse | | | | | | | | |
| Respirations | | | | | | | | |
| Last BM | | | | | | | | |
| Bed bath | | | | | | | | |
| Shower-standing | | | | | | | | |
| Shower-chair | | | | | | | | |
| Tub bath | | | | | | | | |
| Shampoo hair | | | | | | | | |
| Dry hair | | ✓ | ✓ | ✓ | | | | |
| Set hair | | | | | | | | |
| Brush and style hair | | | | | | | | |
| Shave | | | | | | | | |
| Nail care ___Do not cut nails | | | | | | | | |
| Brush teeth/dentures | | | | | | | | |
| Check pressure areas | | | | | | | | |
| Checked pressure areas | | | | | | | | |
| Assist with walking | | | | | | | | |
| Assist with transferring | | | | | | | | |
| Hoyer lift | | | | | | | | |
| Assisted with dressing | | | | | | | | |
| Assisted with toileting | | | | | | | | |
| Assisted with feeding | | | | | | | | |
| Weigh client | | | | | | | | |
| Assist with self-administration of medications | | | | | | | | |
| Ambulation assist  W/C  Walker  Cane | | | | | | | | |
| Meal preparation | | | | ✓ | | | | |
| Vacuum and dust | | | | | | | | |
| Laundry | | | | ✓ | | | | |
| Change bed linens | | | | | | | | |
| Transportation | | | | | | | | |
| Grocery shopping | | | | | | | | |
| Limit/Encourage fluids | | | | | | | | |
| Doctor's appointments | | | | | | | | |
| Shopping | | | | | | | | |
| Outdoor recreation | | | | | | | | |
| Assist with mail | | | | | | | | |
| Other | | | | | | | | |

Aide/Companion Signature/Title _____                Date _7-4-22_

Client Signature _Cruz Valdivieso. HHA_                Date _7-9-22_

_Angela Melendez_

Prior

**ALL VIP CARE & STAFFING  WEEKLY VISIT RECORD**

Client Name _Yolanda Izquie_   Week of _7 / 4 / 22_ through _7 / 10 / 22_

| | Mon | TUES | WED | THUR | FRI | SAT | SUN | OBSERVATIONS |
|---|---|---|---|---|---|---|---|---|
| DATE | 7/4 | 7/5 | 7/6 | 7/7 | 7/8 | 7/9 | 7/10 | |
| TIME IN | 6am | 5am | 9pm | 4am | 9pm | 12pm | 6pm | |
| TIME OUT | 9am | 9am | 7am | 9am | 6am | 4pm | 11pm | |
| ACTIVITIES | | | | | | | | |
| Temperature | | | | | | | | |
| BP | | | | | | | | |
| Pulse | | | | | | | | |
| Respirations | | | | | | | | |
| Last BM | | | | | | | | |
| Bed bath | | | | | | | | |
| Shower-standing | | | | | | | | |
| Shower-chair | | | | | | | | |
| Tub bath | | | | | | | | |
| Shampoo hair | | | | | | | | |
| Dry hair | | | | | | | | |
| Set hair | | | | | | | | |
| Brush and style hair | | | | | | | | |
| Shave | | | | | | | | |
| Nail care ___Do not cut nails | | | | | | | | |
| Brush teeth/dentures | | | | | | | | |
| Check pressure areas | | | | | | | | |
| Checked pressure areas | | | | | | | | |
| Assist with walking | | | | | | | | |
| Assist with transferring | | | | | | | | |
| Hoyer lift | | | | | | | | |
| Assisted with dressing | | | | | | | | |
| Assisted with toileting | | | | | | | | |
| Assisted with feeding | | | | | | | | |
| Weigh client | | | | | | | | |
| Assist with self-administration of medications | | | | | | | | |
| Ambulation assist  W/C  Walker  Cane | | | | | | | | |
| Meal preparation | | | | | | | | |
| Vacuum and dust | | | | | | | | |
| Laundry | | | | | | | | |
| Change bed linens | | | | | | | | |
| Transportation | | | | | | | | |
| Grocery shopping | | | | | | | | |
| Limit/Encourage fluids | | | | | | | | |
| Doctor's appointments | | | | | | | | |
| Shopping | | | | | | | | |
| Outdoor recreation | | | | | | | | |
| Assist with mail | | | | | | | | |
| Other | | | | | | | | |

Aide/Companion Signature/Title _Cruz Valdivieso      HHA_          Date _7/4/22_

Client Signature _Ana M Rowland_          Date _7/10/22_

*Daisy*

**ALL VIP CARE & STAFFING  WEEKLY VISIT RECORD**

Client Name _Cesar Izigue_   Week of _7 / 4 / 22_ through _7 / 10 / 22_

| | Mon | TUES | WED | THUR | FRI | SAT | SUN | OBSERVATIONS |
|---|---|---|---|---|---|---|---|---|
| DATE | 7/4 | 7/5 | 7/6 | 7/7 | 7/8 | 7/9 | 7/10 | |
| TIME IN | 9 Am | 4 au | 4 au | 9 au | 3 au | 7 au | 11 pm | |
| TIME OUT | 11 Am | 5 au | 8 au | 12 pm | 8 au | 12 pm | 4 au | |
| ACTIVITIES | | | | | | | | |
| Temperature | | | | | | | | Con. Cesar. |
| BP | | | | | | | | |
| Pulse | | | | | | | | 28. Hora. |
| Respirations | | | | | | | | |
| Last BM | | | | | | | | Semanal. |
| Bed bath | | | | | | | | |
| Shower-standing | | | | | | | | |
| Shower-chair | | | | | | | | |
| Tub bath | | | | | | | | |
| Shampoo hair | | | | | | | | |
| Dry hair | | | | | | | | |
| Set hair | | | | | | | | |
| Brush and style hair | | | | | | | | |
| Shave | | | | | | | | |
| Nail care ____Do not cut nails | | | | | | | | |
| Brush teeth/dentures | | | | | | | | |
| Check pressure areas | | | | | | | | |
| Checked pressure areas | | | | | | | | |
| Assist with walking | | | | | | | | |
| Assist with transferring | | | | | | | | |
| Hoyer lift | | | | | | | | |
| Assisted with dressing | | | | | | | | |
| Assisted with toileting | | | | | | | | |
| Assisted with feeding | | | | | | | | |
| Weigh client | | | | | | | | |
| Assist with self-administration of medications | | | | | | | | |
| Ambulation assist  W/C  Walker  Cane | | | | | | | | |
| Meal preparation | | | | | | | | |
| Vacuum and dust | | | | | | | | |
| Laundry | | | | | | | | |
| Change bed linens | | | | | | | | |
| Transportation | | | | | | | | |
| Grocery shopping | | | | | | | | |
| Limit/Encourage fluids | | | | | | | | |
| Doctor's appointments | | | | | | | | |
| Shopping | | | | | | | | |
| Outdoor recreation | | | | | | | | |
| Assist with mail | | | | | | | | |
| Other | | | | | | | | |

Aide/Companion Signature/Title _Cruz Valdivieso   HHA_   Date _7/4/22_

Client Signature _Ana M Rowland_   Date _7/10/22_

## ALL VIP CARE & STAFFING  WEEKLY VISIT RECORD

Client Name _ANGELA MELENDEZ_    Week of _7 / 11 / 22_ through _7 / 16 / 22_

| | Mon | TUES | WED | THUR | FRI | SAT | SUN | OBSERVATIONS |
|---|---|---|---|---|---|---|---|---|
| DATE | 12 pm | 12 pm | 12 pm | 12 pm | 12 pm | 4 pm | | |
| TIME IN | 8 pm | 8 pm | 8 pm | 8 pm | 8 pm | 6 pm | | |
| TIME OUT | | | | | | | | |
| ACTIVITIES | | | | | | | | |
| Temperature | | | | | | | | |
| BP | | | | | | | | |
| Pulse | | | | | | | | |
| Respirations | | | | | | | | |
| Last BM | | | | | | | | |
| Bed bath | | | | | | | | |
| Shower-standing | | | | | | | | |
| Shower-chair | | | | | | | | |
| Tub bath | | | | | | | | |
| Shampoo hair | | | | | | | | |
| Dry hair | | ✓ | | | | | | |
| Set hair | | | | | | | | |
| Brush and style hair | | | ✓ | | | | | |
| Shave | | | | | | | | |
| Nail care ___Do not cut nails | | | | | | | | |
| Brush teeth/dentures | | | | | | | | |
| Check pressure areas | | | | | | | | |
| Checked pressure areas | | | ✓ | | | | | |
| Assist with walking | | | | | | | | |
| Assist with transferring | | | | | | | | |
| Hoyer lift | | | | | | | | |
| Assisted with dressing | | | ✓ | | | | | |
| Assisted with tolleting | | | | | | | | |
| Assisted with feeding | | | | | | | | |
| Weigh client | | | | | | | | |
| Assist with self-administration of medications | | | | | | | | |
| Ambulation assist  W/C  Walker  Cane | | | | | | | | |
| Meal preparation | | | | | | | | |
| Vacuum and dust | | | ✓ | | | | | |
| Laundry | | | | | | | | |
| Change bed linens | | | | | | | | |
| Transportation | | | | | | | | |
| Grocery shopping | | | | | | | | |
| Limit/Encourage fluids | | | | | | | | |
| Doctor's appointments | | | | | | | | |
| Shopping | | | | | | | | |
| Outdoor recreation | | | | | | | | |
| Assist with mail | | | | | | | | |
| Other | | | | | | | | |

Aide/Companion Signature/Title_ CRUZ VALCIVIES HHA _ Date _7-11-22_

Client Signature _Angela Melendez_     Date _7 16 - 22_

**ALL VIP CARE & STAFFING WEEKLY VISIT RECORD**

Client Name _CESAR IZIQUE_     Week of _7/11/22_ through _7/17/22_

| ACTIVITIES | Mun | TUES | WED | THUR | FRI | SAT | SUN | OBSERVATIONS |
|---|---|---|---|---|---|---|---|---|
| DATE | 7-11 | 7-12 | 7-13 | 7-14 | 7-15 | 7-16 | 7-17 | |
| TIME IN | 9 an | 4 an | 4 an | 9 an | 3 an | 7 an | 11 an | |
| TIME OUT | 11 an | 5 an | 8 an | 12 pu | 8 an | 12 pu | 4 an | |
| Temperature | | | | | | | | |
| BP | | | | | | | | 28 Hrs |
| Pulse | | | | | | | | |
| Respirations | | | | | | | | SeMANAL. |
| Last BM | | | | | | | | |
| Bed bath | | | | | | | | Con Cesar |
| Shower-standing | | | | | | | | |
| Shower-chair | | | | | | | | |
| Tub bath | | | | | | | | |
| Shampoo hair | | | | | | | | |
| Dry hair | | | | | | | | |
| Set hair | | | | | | | | |
| Brush and style hair | | | | | | | | |
| Shave | | | | | | | | |
| Nail care ___Do not cut nails | | | | | | | | |
| Brush teeth/dentures | | | | | | | | |
| Check pressure areas | | | | | | | | |
| Checked pressure areas | | | | | | | | |
| Assist with walking | | | | | | | | |
| Assist with transferring | | | | | | | | |
| Hoyer lift | | | | | | | | |
| Assisted with dressing | | | | | | | | |
| Assisted with toileting | | | | | | | | |
| Assisted with feeding | | | | | | | | |
| Weigh client | | | | | | | | |
| Assist with self-administration of medications | | | | | | | | |
| Ambulation assist W/C Walker Cane | | | | | | | | |
| Meal preparation | | | | | | | | |
| Vacuum and dust | | | | | | | | |
| Laundry | | | | | | | | |
| Change bed linens | | | | | | | | |
| Transportation | | | | | | | | |
| Grocery shopping | | | | | | | | |
| Limit/Encourage fluids | | | | | | | | |
| Doctor's appointments | | | | | | | | |
| Shopping | | | | | | | | |
| Outdoor recreation | | | | | | | | |
| Assist with mail | | | | | | | | |
| Other | | | | | | | | |

Aide/Companion Signature/Title _CRUZ VALDIVIESO HHA_     Date _7-11-22_

Client Signature _Cesar Izique_     Date _7/18/22_

**ALL VIP CARE & STAFFING  WEEKLY VISIT RECORD**

Client Name *ANGELA MELENDEZ*          Week of *7/18/22* through *7/21/22*

| | Mon | TUES | WED | THUR | FRI | SAT | SUN | OBSERVATIONS |
|---|---|---|---|---|---|---|---|---|
| DATE | 7-18 | 7-19 | 7-20 | 7-21 | | | | |
| TIME IN | 12 pm | 12 pm | 12 PM | 12 PM | | | | |
| TIME OUT | 930 pm | 930 pm | 930 pm | 930 pm | | | | |
| ACTIVITIES | | | | | | | | |
| Temperature | | | | | | | | |
| BP | | | | | | | | |
| Pulse | | | | | | | | |
| Respirations | | | | | | | | |
| Last BM | | | | | | | | |
| Bed bath | | | | | | | | |
| Shower-standing | | | | | | | | |
| Shower-chair | ✓ | ✓ | ✓ | ✓ | ✓ | | | |
| Tub bath | | | | | | | | |
| Shampoo hair | ✓ | ✓ | ✓ | ✓ | | | | |
| Dry hair | ✓ | ✓ | ✓ | ✓ | | | | |
| Set hair | | | | | | | | |
| Brush and style hair | | | | | | | | |
| Shave | | | | | | | | |
| Nail care ___Do not cut nails | | | | | | | | |
| Brush teeth/dentures | | | | | | | | |
| Check pressure areas | | | | | | | | |
| Checked pressure areas | | | | | | | | |
| Assist with walking | | | | | | | | |
| Assist with transferring | | | | | | | | |
| Hoyer lift | | | | | | | | |
| Assisted with dressing | | | | | | | | |
| Assisted with toileting | | | | | | | | |
| Assisted with feeding | | | | | | | | |
| Weigh client | | | | | | | | |
| Assist with self-administration of medications | | | | | | | | |
| Ambulation assist  W/C  Walker  Cane | | | | | | | | |
| Meal preparation | | | | | | | | |
| Vacuum and dust | | | | | | | | |
| Laundry | | ✓ | | | | | | |
| Change bed linens | | | | | | | | |
| Transportation | | | | | | | | |
| Grocery shopping | | | | | | | | |
| Limit/Encourage fluids | | | | | | | | |
| Doctor's appointments | | | | | | | | |
| Shopping | | | | | | | | |
| Outdoor recreation | | | | | | | | |
| Assist with mail | | | | | | | | |
| Other | | | | | | | | |

Aide/Companion Signature/Title *CRUZ VAldiViesO    HHA*          Date *7-18-22*

Client Signature *Angela Melendez*          Date *7-21-22*

**ALL VIP CARE & STAFFING  WEEKLY VISIT RECORD**

Client Name *Cesar Iziove*   Week of *7/18/22* through *7/24/22*

| | Mon | TUES | WED | THUR | FRI | SAT | SUN | OBSERVATIONS |
|---|---|---|---|---|---|---|---|---|
| DATE | 7-18 | 7-19 | 7-20 | 7-21 | 7-22 | 7-23 | 7-24 | |
| TIME IN | 9am | 4 am | 4 am | 9 am | 3 am | 2 am | 11 pm | |
| TIME OUT | 11 am | 5 am | 8 am | 12 pm | 8 am | 12 pm | 4 am | |
| ACTIVITIES | | | | | | | | |
| Temperature | | | | | | | | |
| BP | | | | | | | | |
| Pulse | | | | | | | | |
| Respirations | | | | | | | | |
| Last BM | | | | | | | | |
| Bed bath | | | | | | | | |
| Shower-standing | | | | | | | | |
| Shower-chair | | | | | | | | |
| Tub bath | | | | | | | | |
| Shampoo hair | | | | | | | | |
| Dry hair | | | | | | | | |
| Set hair | | | | | | | | |
| Brush and style hair | | | | | | | | |
| Shave | | | | | | | | |
| Nail care ___Do not cut nails | | | | | | | | |
| Brush teeth/dentures | | | | | | | | |
| Check pressure areas | | | | | | | | |
| Checked pressure areas | | | | | | | | |
| Assist with walking | | | | | | | | |
| Assist with transferring | | | | | | | | |
| Hoyer lift | | | | | | | | |
| Assisted with dressing | | | | | | | | |
| Assisted with toileting | | | | | | | | |
| Assisted with feeding | | | | | | | | |
| Weigh client | | | | | | | | |
| Assist with self-administration of medications | | | | | | | | |
| Ambulation assist  W/C  Walker  Cane | | | | | | | | |
| Meal preparation | | | | | | | | |
| Vacuum and dust | | | | | | | | |
| Laundry | | | | | | | | |
| Change bed linens | | | | | | | | |
| Transportation | | | | | | | | |
| Grocery shopping | | | | | | | | |
| Limit/Encourage fluids | | | | | | | | |
| Doctor's appointments | | | | | | | | |
| Shopping | | | | | | | | |
| Outdoor recreation | | | | | | | | |
| Assist with mail | | | | | | | | |
| Other | | | | | | | | |

Aide/Companion Signature/Title *Cruz Valdivieso HHA*   Date *7-18-22*

Client Signature *Jesus Izquie*   Date *7-24-22*

**ALL VIP CARE & STAFFING  WEEKLY VISIT RECORD**

Client Name _YOlANDA IZiGUE._    Week of _7/18/22_ through _7/24/22_

| | Mon | TUES | WED | THUR | FRI | SAT | SUN | OBSERVATIONS |
|---|---|---|---|---|---|---|---|---|
| DATE | 7-18 | 7-19 | 7-20 | 7-21 | 7-22 | 7-23 | 7-24 | |
| TIME IN | 9am | 4am | 4am | 9am | 3am | 7am | 11pm | |
| TIME OUT | 11am | 5pm | 8am | 12am | 8am | 12pm | 4am | |
| ACTIVITIES | | | | | | | | |
| Temperature | | | | | | | | |
| BP | | | | | | | | |
| Pulse | | | | | | | | |
| Respirations | | | | | | | | |
| Last BM | | | | | | | | |
| Bed bath | | | | | | | | |
| Shower-standing | | | | | | | | |
| Shower-chair | | | | | | | | |
| Tub bath | | | | | | | | |
| Shampoo hair | | | | | | | | |
| Dry hair | | | | | | | | |
| Set hair | | | | | | | | |
| Brush and style hair | | | | | | | | |
| Shave | | | | | | | | |
| Nail care ___Do not cut nails | | | | | | | | |
| Brush teeth/dentures | | | | | | | | |
| Check pressure areas | | | | | | | | |
| Checked pressure areas | | | | | | | | |
| Assist with walking | | | | | | | | |
| Assist with transferring | | | | | | | | |
| Hoyer lift | | | | | | | | |
| Assisted with dressing | | | | | | | | |
| Assisted with toileting | | | | | | | | |
| Assisted with feeding | | | | | | | | |
| Weigh client | | | | | | | | |
| Assist with self-administration of medications | | | | | | | | |
| Ambulation assist  W/C  Walker  Cane | | | | | | | | |
| Meal preparation | | | | | | | | |
| Vacuum and dust | | | | | | | | |
| Laundry | | | | | | | | |
| Change bed linens | | | | | | | | |
| Transportation | | | | | | | | |
| Grocery shopping | | | | | | | | |
| Limit/Encourage fluids | | | | | | | | |
| Doctor's appointments | | | | | | | | |
| Shopping | | | | | | | | |
| Outdoor recreation | | | | | | | | |
| Assist with mail | | | | | | | | |
| Other | | | | | | | | |

Aide/Companion Signature/Title _CRVZ VAlClVIESO. HHA_    Date _7-18 22_

Client Signature _Julie Zizzier_    Date _7-24-22_